# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF ILLINOIS

| | | |
|---|---|---|
| In re: TEITELBAUM, BRUCE J. | § | Case No. 10-19651-ABG |
| | § | |
| | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under Chapter 7 of the United States Bankruptcy Code was filed on April 30, 2010.  The undersigned trustee was appointed on April 30, 2010.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4.  The trustee realized the gross receipts of          $          739,303.66

Funds were disbursed in the following amounts:

| Payments made under an interim distribution | 120,000.00 |
|---|---|
| Administrative expenses | 166,914.67 |
| Bank service fees | 32,072.22 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |

Leaving a balance on hand of[1]          $          420,316.77

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing  non-governmental claims in this case was 08/31/2012 and the deadline for filing governmental claims was 08/31/2012.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C** .

7. The Trustee's proposed distribution is attached as **Exhibit D** .

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $40,215.18.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $40,215.18, for a total compensation of $40,215.18.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $0.00, for total expenses of $0.00.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 04/04/2018            By:/s/ILENE F. GOLDSTEIN
                           Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 1

| | |
|---|---|
| Case Number: 10-19651-ABG | Trustee: (330290) ILENE F. GOLDSTEIN |
| Case Name: TEITELBAUM, BRUCE J. | Filed (f) or Converted (c): 04/30/10 (f) |
| | §341(a) Meeting Date: 06/21/10 |
| Period Ending: 04/04/18 | Claims Bar Date: 08/31/12 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 1 Cash on Hand (approximately)<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | 300.00 | 0.00 | | 0.00 | FA |
| 2 Devon Bank, Chicago, Illinois (XXXX-4806)<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | 0.00 | 0.00 | | 0.00 | FA |
| 3 First Chicago Bank, Chicago, Illinois (Account #<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | 0.00 | 0.00 | | 0.00 | FA |
| 4 Bruce J. Teitelbaum Funding Management account a<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | 145.73 | 145.73 | | 0.00 | FA |
| 5 Centrust Bank (Account #XXXX1651)<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | 23.90 | 23.90 | | 0.00 | FA |
| 6 1/2 interest in Miscellaneous Household Goods (a<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14  (See Footnote) | 15,000.00 | 11,300.00 | | 0.00 | FA |
| 7 Miscellaneous books and compact disks<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | 0.00 | 0.00 | | 0.00 | FA |
| 8 One-half interest in pictures (approx.)<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | 1,500.00 | 1,500.00 | | 0.00 | FA |
| 9 Miscellaneous Wearing Apparel<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | 2,000.00 | 0.00 | | 0.00 | FA |
| 10 Two Watches, wedding band and ring<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 11 Golf clubs, miscellaneous arcade games, pool tab<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | 4,500.00 | 4,500.00 | | 0.00 | FA |
| 12 See schedule B(9) attached hereto | Unknown | 0.00 | | 0.00 | FA |

Exhibit A

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 2

| | |
|---|---|
| **Case Number:** 10-19651-ABG | **Trustee:** (330290) ILENE F. GOLDSTEIN |
| **Case Name:** TEITELBAUM, BRUCE J. | **Filed (f) or Converted (c):** 04/30/10 (f) |
| | **§341(a) Meeting Date:** 06/21/10 |
| **Period Ending:** 04/04/18 | **Claims Bar Date:** 08/31/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Orig. Asset Memo: Imported from original petition<br>Doc# 14  (See Footnote) | | | | | |
| 13 | IRA with American Funds (Account No. XXX70062) (<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | 84,000.00 | 0.00 | | 0.00 | FA |
| 14 | See Schedule #13 and #14<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14  (See Footnote) | Unknown | 0.00 | | 71,727.28 | FA |
| 15 | 735 shares of Marshall & Ilsley Corporation (app<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | Unknown | 0.00 | | 0.00 | FA |
| 16 | Approximately 2500 shares of stock in Center Ban<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | 2,500.00 | 2,500.00 | | 0.00 | FA |
| 17 | Shares of stock in New Century Bank (investigati<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | 0.00 | 0.00 | | 0.00 | FA |
| 18 | Shares of Medivent Corporation. Investigation co<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | Unknown | 0.00 | | 0.00 | FA |
| 19 | See Schedule #13 and #14 attached hereto<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | Unknown | 0.00 | | 0.00 | FA |
| 20 | Interra-Vision Holdings, LLC (uncollectable $4,0<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | 0.00 | 0.00 | | 0.00 | FA |
| 21 | Dan Jeserig<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14  (See Footnote) | 20,000.00 | 20,000.00 | | 0.00 | FA |
| 22 | Ballard Associates (see Schedule #13 and #14)<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14  (See Footnote) | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 23 | Vision Realty Partners, Ltd. (uncollectable)<br>Orig. Asset Memo: Imported from original petition | Unknown | 0.00 | | 0.00 | FA |

Exhibit A

# Form 1

Page: 3

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 10-19651-ABG | **Trustee:** (330290) ILENE F. GOLDSTEIN |
| **Case Name:** TEITELBAUM, BRUCE J. | **Filed (f) or Converted (c):** 04/30/10 (f) |
| | **§341(a) Meeting Date:** 06/21/10 |
| **Period Ending:** 04/04/18 | **Claims Bar Date:** 08/31/12 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| Doc# 14 | | | | | |
| 24 Tax refund for 2008 (funds will be tendered to C<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | 108,648.97 | 108,648.97 | | 108,648.97 | FA |
| 25 Bruce Teitelbaum Irrevocable Insurance Trust<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 26 Bruce J. Teitelbaum Revocable Trust u/t/a 12-19-<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 (See Footnote) | Unknown | 0.00 | | 0.00 | FA |
| 27 Next Generation FTD 2001 Insurance Trust<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 28 Vision Continuity Trust<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 29 Teitelbaum Family (2002) Trust A Grantor Retaine<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 (See Footnote) | 98,595.42 | 0.00 | | 0.00 | FA |
| 30 See Schedule B(9) attached hereto and see also,<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | Unknown | 0.00 | | 0.00 | FA |
| 31 Broker's License<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | 0.00 | 0.00 | | 0.00 | FA |
| 32 2003 Nissan Murano (approximately)<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | 3,000.00 | 3,000.00 | | 0.00 | FA |
| 33 2007 Jeep Cherokee<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | 19,000.00 | 0.00 | | 0.00 | FA |
| 34 2006 Porsche Cayenne (approximately)<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | 40,000.00 | 0.00 | | 592.07 | FA |

Exhibit A

# Form 1

Page: 4

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 10-19651-ABG | **Trustee:** (330290) ILENE F. GOLDSTEIN |
| **Case Name:** TEITELBAUM, BRUCE J. | **Filed (f) or Converted (c):** 04/30/10 (f) |
| | **§341(a) Meeting Date:** 06/21/10 |
| **Period Ending:** 04/04/18 | **Claims Bar Date:** 08/31/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 35 | 2004 Audi (approximately)<br>    Orig. Asset Memo: Imported from original petition<br>    Doc# 14 | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 36 | 2009 Tax refund  (u) | 41,748.00 | Unknown | | 41,748.00 | FA |
| 37 | Settlement of adversary on personal property  (u) | 0.00 | 0.00 | | 85,000.00 | FA |
| 38 | BT Holdings  (u) | Unknown | Unknown | | 431,019.03 | FA |
| 39 | Tax Refund 2013  (u) | Unknown | 0.00 | | 35.51 | FA |
| 40 | Tax Refund for 2014  (u) | 0.00 | 0.00 | | 293.03 | FA |
| 41 | Post petition refund taxes  (u) | 0.00 | 0.00 | | 191.35 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 48.42 | Unknown |
| 42 | **Assets**   **Totals** (Excluding unknown values) | **$456,962.02** | **$167,618.60** | | **$739,303.66** | **$0.00** |

RE PROP# 6      See Settlement listed below for Advesary Proceedings.  This matter was settled as part of that
                settlement.

RE PROP# 12     The Debtor schedules interests in numerous LLC's which the Trustee has been evaluating and
                liquidating and litigating on an individual basis.  The LLC's tha thave some value for the Estate
                have been listed seperately at the end of the schedule B listings.

RE PROP# 14     Debtor attaches schedule to official schedules.

RE PROP# 21     STATUS:  The Trustee has requested information on this account receivable and has determined that it
                is not collectible.

RE PROP# 22     The Debtor schedules interests in numerous LLC's which the Trustee has been evaluating and
                liquidating and litigating on an individual basis.  The LLC's tha thave some value for the Estate
                have been listed seperately at the end of the schedule B listings.

RE PROP# 25     The issue of the Trust's exemption have been lititgate before Judge Doyle and she has made a ruling
                and which Trusts are property of the Estate and which are not.

RE PROP# 26     The issue of the Trust's exemption have been lititgate before Judge Doyle and she has made a ruling
                and which Trusts are property of the Estate and which are not.  See Asset 38 where the sale refunds
                are reflected in their entirety.

RE PROP# 27     The issue of the Trust's exemption have been lititgate before Judge Doyle and she has made a ruling
                and which Trusts are property of the Estate and which are not.

RE PROP# 28     The issue of the Trust's exemption have been lititgate before Judge Doyle and she has made a ruling
                and which Trusts are property of the Estate and which are not.

RE PROP# 29     The issue of the Trust's exemption have been lititgate before Judge Doyle and she has made a ruling
                and which Trusts are property of the Estate and which are not.

Exhibit A

# Form 1

Page: 5

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 10-19651-ABG | Trustee: (330290) ILENE F. GOLDSTEIN |
| Case Name: TEITELBAUM, BRUCE J. | Filed (f) or Converted (c): 04/30/10 (f) |
| | §341(a) Meeting Date: 06/21/10 |
| Period Ending: 04/04/18 | Claims Bar Date: 08/31/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Major Activities Affecting Case Closing:**

STATUS:   THE TRUSTEE HAS ONE REMAINING ASSET THAT SHE IS IN NEGOTIATIONS ON TO LIQUIDATE.  THIS CASE IS COMPLICATED BY THE DEBTOR HOLDING INTERESTS IN VARIOUS ENTITIES WHICH THEN HOLDS INTERESTS IN POTENTIALLY OTHER ENTITIES OR IN PROPERTY. PREVIOUSLY, THE TRUSTEE HAS RESOLVED A LARGE MATTER WITH THE BANKRUPTCY TRUSTEE OF ANOTHER ESTATE BRINGING IN AN ADDITIONAL $300,000.00.  THERE ARE SOME INTERESTS IN SOME LLC VENTURES WHICH THE TRUSTEE IS NEGOTIATING TO LIQUIDATE.  ONCE THIS IS DONE THE TRUSTEE WILL BE ABLE TO START THE CLOSING PROCESS INCLUDING OBJECTIONS TO CLAIMS.  THE TRUSTEE IS ADMINISTERING THE CASE WITH CLOSE TO $30,000,000 OF DEBT.  THE TRUSTEE RECOVERED TAX REFUNDS.  SHE HAD SETTLED OUT THREE LARGE SECURED CLAIMS AND HAS RESOLVED TAX REFUNDS AND THE RESOLUTION OF CERTAIN PERSONAL PROPERTY ASSETS.   ONCE THAT IS CONCLUDED SHE EXPECTS TO FILE HER FINAL TAX RETURNS AND WILL CLOSE THE ESTATE.   THE TRUSTEE EXPECTS TO CLOSE THIS CASE BY SEPTEMBER, 2016.

STATUS jANUARY 2017: THE TRUSTEE HAS ONE ASSET REMAINING THAT IS UNSALABLE AND SHE IS PREPARING A MOTION TO ABANDON. iN ADDITION SHE IS RESOLVING CLAIMS AND PREPARING OBJECTIONS OF NECESSARY.

tHE TRUSTEE ANTICIPATES A MOTION TO ABANDON ON FILE IN THE NEXT 30 DAYS AND THE OBJECTIONS AND/OR REVIEW OF CLAIMS TO BE COMPLETED SOON THEREAFTER. iT IS ESTIMATED THAT THE CASE WILL HAVE ITS FINAL TAX RETURN AND THEN BE CLOSED.

December 31, 2017.  The Final tax returns have been filed and accepted. The Trustee in alalusing claims was able to file numeroqus objections and or conference with creditors to reduce, modify or eliminate claims and suceeded in reducing claims by approximately $15,000,000.00.  These actions put off the filing of the final report to the First quarter of 2018.

BRUCE TEITLEBAUM THE ASSETS ARE FULLY ADMINISTERED.  THE FINAL TAX RETURN FOR 2016 HAS BEEN FILED AND RECENTLY ACCEPTED BY THE IRS.  HOWEVER ACCEPTANCE BY THE IRS NO LONGER MEANS THAT A TAX WILL NOT BE LEVIED.  WE TRUSTEE'S HAVE FOUND THAT THE IRS STILL WILL ISSUE A  TAQX EVEN IF ACCEPTED SO THE PRUDENT THING FOR THE TRUSTEE IS TO WAIT 30 TO 60 DAYS AFTER ACCEPTANCE TO MAKE SURE NO TAX OBLIGATION IS ASSESSED ESPECIALLY ON THESE LARGE CASES.  IN THE MEANTIME ALL THE CLAIMS HAVE BEEN RESOLVED AND THE TRUSTEE IS PREPARING ALL THE PAPERWORK TO CLOSE THE CASE

| | | |
|---|---|---|
| Initial Projected Date Of Final Report (TFR): | December 31, 2012 | Current Projected Date Of Final Report (TFR):       June 30, 2018 |

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-19651-ABG | **Trustee:** ILENE F. GOLDSTEIN (330290) |
| **Case Name:** TEITELBAUM, BRUCE J. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******03-65 - Checking Account |
| **Taxpayer ID #:** **-***0677 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 04/04/18 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/23/10 | {24} | Teitelbaum | Tax Refund for 2008 | 1124-000 | 108,648.97 | | 108,648.97 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 1.45 | | 108,650.42 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 6.46 | | 108,656.88 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 6.46 | | 108,663.34 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.67 | | 108,666.01 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.76 | | 108,668.77 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.67 | | 108,671.44 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.76 | | 108,674.20 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.76 | | 108,676.96 |
| 02/04/11 | 1001 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/04/2011 FOR CASE #10-19651, Bond Premium Voided on 02/04/11 | 2300-000 | | ! 286.40 | 108,390.56 |
| 02/04/11 | 1001 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/04/2011 FOR CASE #10-19651, Bond Premium Voided: check issued on 02/04/11 | 2300-000 | | ! -286.40 | 108,676.96 |
| 02/04/11 | 1002 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/04/2011 FOR CASE #10-19651, Bond Premiums | 2300-000 | | 108.34 | 108,568.62 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.50 | | 108,571.12 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.76 | | 108,573.88 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.67 | | 108,576.55 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.76 | | 108,579.31 |
| 06/24/11 | {36} | CFA Weissberg & Assoc (IRS refund 2009 | Tax Refund 2009 | 1224-000 | 41,748.00 | | 150,327.31 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.93 | | 150,328.24 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.27 | | 150,329.51 |
| 08/16/11 | {34} | Hinsdale Bank | Sale of personal property | 1129-000 | ! 592.07 | | 150,921.58 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.27 | | 150,922.85 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 350.65 | 150,572.20 |
| 09/08/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -267.95 | 150,840.15 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.23 | | 150,841.38 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 309.80 | 150,531.58 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.27 | | 150,532.85 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 299.00 | 150,233.85 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.23 | | 150,235.08 |
| | | | Subtotals : | | $151,034.92 | $799.84 | |

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-19651-ABG | **Trustee:** ILENE F. GOLDSTEIN (330290) |
| **Case Name:** TEITELBAUM, BRUCE J. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******03-65 - Checking Account |
| **Taxpayer ID #:** **-***0677 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 04/04/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 329.31 | 149,905.77 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.27 | | 149,907.04 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 308.02 | 149,599.02 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.27 | | 149,600.29 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 327.04 | 149,273.25 |
| 02/15/12 | 1003 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/15/2012 FOR CASE #10-19651, 2012-2013 Bond Premium | 2300-000 | | 141.68 | 149,131.57 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 295.64 | 148,835.93 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 304.98 | 148,530.95 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 294.21 | 148,236.74 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 334.17 | 147,902.57 |
| 06/15/12 | 1004 | Arnstein & Lehr LLP | Attorney Fees Special Counsel | 3210-000 | | 15,128.50 | 132,774.07 |
| 06/15/12 | 1005 | Arnstein & Lehr LLP | Expenses Special Counsel | 3220-000 | | 30.60 | 132,743.47 |
| 06/15/12 | 1006 | NorthSide Community Bank | RESOLUTION OF COMPETING LIENS | 4120-000 | | 120,000.00 | 12,743.47 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 208.85 | 12,534.62 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 27.39 | 12,507.23 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 26.48 | 12,480.75 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 12,455.75 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 28.07 | 12,427.68 |
| 11/30/12 | {37} | Wessberg and Associates Client Funf Trust Account for Bruce | Settlement of Adversary on personal property | 1229-000 | 85,000.00 | | 97,427.68 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.46 | 97,402.22 |
| 12/21/12 | 1007 | Arnstein & Lehr | Attorneys Fees | 3210-000 | | 19,338.50 | 78,063.72 |
| 12/21/12 | 1008 | Arnstein & Lehr | Attorneys Expenses | 3220-000 | | 763.80 | 77,299.92 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 172.77 | 77,127.15 |
| 01/24/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001033029088 20130124 | 9999-000 | | 77,127.15 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 236,037.46 | 236,037.46 | $0.00 |
| Less: Bank Transfers | 0.00 | 77,127.15 | |
| **Subtotal** | 236,037.46 | 158,910.31 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$236,037.46** | **$158,910.31** | |

Exhibit B

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-19651-ABG | **Trustee:** ILENE F. GOLDSTEIN (330290) |
| **Case Name:** TEITELBAUM, BRUCE J. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******0765 - Checking Account |
| **Taxpayer ID #:** **-***0677 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 04/04/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/25/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 77,127.15 | | 77,127.15 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 118.31 | 77,008.84 |
| 02/26/13 | 11009 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 02/26/2013 FOR CASE #10-19651, Bond Number 016026455 | 2300-000 | | 70.03 | 76,938.81 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 103.38 | 76,835.43 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 106.84 | 76,728.59 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 117.71 | 76,610.88 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 113.86 | 76,497.02 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 102.69 | 76,394.33 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 120.86 | 76,273.47 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 109.70 | 76,163.77 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 105.89 | 76,057.88 |
| 10/04/13 | {38} | Chicago Title & Trust | Sale of Interest in BT Holdings | 1229-000 | 107,371.69 | | 183,429.57 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 243.89 | 183,185.68 |
| 11/11/13 | {38} | 811 Evergreen | Sale of personal property | 1229-000 | 15,000.00 | | 198,185.68 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 257.42 | 197,928.26 |
| 12/13/13 | 11010 | Robert Mc Kenzie and Arnstein & Lehr, L.L.P. | Interim Fees | 3210-000 | | 10,879.00 | 187,049.26 |
| 12/13/13 | 11011 | Robert Mc Kenzie and Arnstein & Lehr, L.L.P. | Interim Expenses | 3220-000 | | 178.85 | 186,870.41 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 305.74 | 186,564.67 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 277.28 | 186,287.39 |
| 02/25/14 | 11012 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/25/2014 FOR CASE #10-19651, Bond Premium Voided on 03/07/14 | 2300-000 | | 238.38 | 186,049.01 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 250.08 | 185,798.93 |
| 03/07/14 | 11012 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/25/2014 FOR CASE #10-19651, Bond Premium Voided: check issued on 02/25/14 | 2300-000 | | -238.38 | 186,037.31 |
| 03/07/14 | 11013 | INTERNAL REVENUE SERVICE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/07/2014 FOR CASE #10-19651, Bond Premium Voided on 03/10/14 | 2300-000 | | 192.32 | 185,844.99 |
| 03/10/14 | 11013 | INTERNAL REVENUE SERVICE | BOND PREMIUM PAYMENT ON LEDGER | 2300-000 | | -192.32 | 186,037.31 |

| | | | Subtotals : | | $199,498.84 | $13,461.53 | |

Exhibit B

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-19651-ABG | **Trustee:** ILENE F. GOLDSTEIN (330290) |
| **Case Name:** TEITELBAUM, BRUCE J. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******0765 - Checking Account |
| **Taxpayer ID #:** **-***0677 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 04/04/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | BALANCE AS OF 03/07/2014 FOR CASE #10-19651, Bond Premium<br>Voided: check issued on 03/07/14 | | | | |
| 03/10/14 | 11014 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/10/2014 FOR CASE #10-19651, Bond Premium | 2300-000 | | 192.32 | 185,844.99 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 258.55 | 185,586.44 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 284.75 | 185,301.69 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 266.52 | 185,035.17 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 257.27 | 184,777.90 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 292.37 | 184,485.53 |
| 08/04/14 | 11015 | United States Treasury | 1041 Taxes | 2810-000 | | 2,527.00 | 181,958.53 |
| 08/04/14 | 11016 | ILLINOIS DEPARTMENT OF REVENUE | 1041 Taxes | 2820-000 | | 3,251.00 | 178,707.53 |
| 08/28/14 | {39} | Judy Baar Topinka, State Comptroller | Tax Refund 2013 | 1224-000 | 35.51 | | 178,743.04 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 251.64 | 178,491.40 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 273.84 | 178,217.56 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 264.88 | 177,952.68 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 230.36 | 177,722.32 |
| 12/05/14 | {38} | Gus A. Paloian, Trustee Dvorkin | Settlement on holdings in Bt | 1229-000 | 300,000.00 | | 477,722.32 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 620.54 | 477,101.78 |
| 01/26/15 | 11017 | Arnstein & Lehr LLP | Attorney Fees Outside counsel | 3210-000 | | 17,524.50 | 459,577.28 |
| 01/26/15 | 11018 | Arnstein & Lehr LLP | Attorney Expenses  Outside Firm | 3220-000 | | 60.24 | 459,517.04 |
| 01/26/15 | 11019 | Albany Bank & Trust Company NA | Settlement of Claim given an administative claim by court order | 2990-000 | | 50,000.00 | 409,517.04 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 686.24 | 408,830.80 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 553.05 | 408,277.75 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 626.39 | 407,651.36 |
| 04/03/15 | 11020 | Arthur B. Levine Company | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 04/03/2015 FOR CASE #10-19651, Bond | 2300-000 | | 223.11 | 407,428.25 |
| 04/08/15 | 11021 | Department of the Treasury | Income Tax | 2810-000 | | 15,535.00 | 391,893.25 |
| 04/08/15 | 11022 | ILLINOIS DEPARTMENT OF REVENUE | Income Taxes | 2820-000 | | 7,449.00 | 384,444.25 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 575.08 | 383,869.17 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 535.16 | 383,334.01 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 588.12 | 382,745.89 |

Subtotals :   $300,035.51   $103,326.93

Exhibit B

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-19651-ABG | |
| **Case Name:** TEITELBAUM, BRUCE J. | |
| **Taxpayer ID #:** **-***0677 | |
| **Period Ending:** 04/04/18 | |

| | |
|---|---|
| **Trustee:** | ILENE F. GOLDSTEIN (330290) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0765 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 568.87 | 382,177.02 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 531.38 | 381,645.64 |
| 09/02/15 | {40} | Leslie Geissler Munger, Comptroller | Tax Overpayment | 1290-000 | 293.03 | | 381,938.67 |
| 09/25/15 | {14} | Daniel Hyman | FUNDS RECEIVED FROM SALE OF ASSETS | 1129-000 | 32,500.00 | | 414,438.67 |
| 09/25/15 | {14} | Craig Yale | FUNDS RECEIVED FROM SALE OF ASSETS | 1129-000 | 32,500.00 | | 446,938.67 |
| 09/25/15 | {14} | 445 Venture Parent LLC | DISTRIBUTION OF FUNDS FROM 445 VENTURE LLC | 1129-000 | 6,727.28 | | 453,665.95 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 592.84 | 453,073.11 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 651.67 | 452,421.44 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 629.05 | 451,792.39 |
| 12/14/15 | 11023 | Kevin Morse | FEES | 3210-000 | | 18,977.00 | 432,815.39 |
| 12/14/15 | 11024 | Kevin Morse | EXPENSES | 3220-000 | | 633.99 | 432,181.40 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 700.77 | 431,480.63 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 598.35 | 430,882.28 |
| 02/22/16 | 11025 | Arthur B. Levine Company | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/22/2016 FOR CASE #10-19651 | 2300-000 | | 197.66 | 430,684.62 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 597.46 | 430,087.16 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 678.73 | 429,408.43 |
| 04/29/16 | 11026 | Illinois Department of Revenue | INCOME TAX | 2820-000 | | 2,201.00 | 427,207.43 |
| 04/29/16 | 11027 | Department of Treasury | INCOME TAX | 2810-000 | | 1,241.00 | 425,966.43 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 595.42 | 425,371.01 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 591.11 | 424,779.90 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 670.33 | 424,109.57 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 588.07 | 423,521.50 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 668.25 | 422,853.25 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 606.54 | 422,246.71 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 585.48 | 421,661.23 |
| 11/04/16 | {41} | State of Illinois | Tax overpaymennt | 1224-000 | 191.35 | | 421,852.58 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 645.42 | 421,207.16 |
| 12/07/16 | {38} | 811 Evergreen | Distribition | 1229-000 | 8,647.34 | | 429,854.50 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 613.28 | 429,241.22 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 658.44 | 428,582.78 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 575.35 | 428,007.43 |
| 03/02/17 | 11028 | Arthur B. Levine Company | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/02/2017 FOR CASE #10-19651 | 2300-000 | | 131.03 | 427,876.40 |

Subtotals :   $80,859.00   $35,728.49

{} Asset reference(s)

Exhibit B

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| Case Number: | 10-19651-ABG | | Trustee: | ILENE F. GOLDSTEIN (330290) |
| Case Name: | TEITELBAUM, BRUCE J. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******0765 - Checking Account |
| Taxpayer ID #: | **-***0677 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/04/18 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Voided on 03/02/17 | | | | |
| 03/02/17 | 11028 | Arthur B. Levine Company | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/02/2017 FOR CASE #10-19651 Voided: check issued on 03/02/17 | 2300-000 | | -131.03 | 428,007.43 |
| 03/02/17 | 11029 | Inrternational Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/02/2017 FOR CASE #10-19651 Voided on 03/02/17 | 2300-000 | | 131.00 | 427,876.43 |
| 03/02/17 | 11029 | Inrternational Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/02/2017 FOR CASE #10-19651 Voided: check issued on 03/02/17 | 2300-000 | | -131.00 | 428,007.43 |
| 03/02/17 | 11030 | Inrternational Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/02/2017 FOR CASE #10-19651, Bond | 2300-000 | | 131.00 | 427,876.43 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 635.99 | 427,240.44 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 573.55 | 426,666.89 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 675.06 | 425,991.83 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 612.72 | 425,379.11 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 591.44 | 424,787.67 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 672.15 | 424,115.52 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 589.69 | 423,525.83 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 649.79 | 422,876.04 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 608.24 | 422,267.80 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 587.12 | 421,680.68 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 667.17 | 421,013.51 |
| 02/23/18 | 11031 | Inrternational Sureties, Ltd | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 02/23/2018 FOR CASE #10-19651 | 2300-000 | | 131.55 | 420,881.96 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 565.19 | 420,316.77 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 580,393.35 | 160,076.58 | $420,316.77 |
| | | | Less: Bank Transfers | | 77,127.15 | 0.00 | |
| | | | **Subtotal** | | 503,266.20 | 160,076.58 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$503,266.20** | **$160,076.58** | |

{} Asset reference(s)

Printed: 04/04/2018 01:38 PM    V.13.32

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-19651-ABG |
| **Case Name:** | TEITELBAUM, BRUCE J. |
| **Taxpayer ID #:** | **-***0677 |
| **Period Ending:** | 04/04/18 |

| | |
|---|---|
| **Trustee:** | ILENE F. GOLDSTEIN (330290) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0765 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| | | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | | |
| **Checking # ****-******03-65** | | 236,037.46 | 158,910.31 | 0.00 |
| **Checking # ******0765** | | 503,266.20 | 160,076.58 | 420,316.77 |
| | | $739,303.66 | $318,986.89 | $420,316.77 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** August 31, 2012

**Case Number:** 10-19651-ABG  **Page:** 1  **Date:** April 4, 2018
**Debtor Name:** TEITELBAUM, BRUCE J.  **Time:** 01:38:59 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 200 | ILENE F. GOLDSTEIN<br>900 Skokie Blvd<br>Suite 128<br>Northbrook, IL 60062 | Admin Ch. 7 | | $40,215.18 | $0.00 | 40,215.18 |
| 200 | LAW OFFICES OF ILENE F. GOLDSTEIN, CHARTERED<br>900 Skokie Blvd<br>Suite 128<br>Northbrook, IL 60062 | Admin Ch. 7 | | $26,630.00 | $0.00 | 26,630.00 |
| 200 | LAW OFFICES OF ILENE F. GOLDSTEIN, CHARTERED<br>900 Skokie Blvd<br>Suite 128<br>Northbrook, IL 60062 | Admin Ch. 7 | | $756.60 | $0.00 | 756.60 |
| 200 | Arnstein & Lehr LLP | Admin Ch. 7 | | $89,176.00 | $81,847.50 | 7,328.50 |
| 200 | Arnstein & Lehr LLP | Admin Ch. 7 | | $1,765.42 | $1,667.48 | 97.94 |
| 200 | POPOWCER KATTEN, LTD.<br>35 EAST WACKER DRIVE<br>SUITE 1550<br>CHICAGO, IL 60601 | Admin Ch. 7 | | $8,206.00 | $0.00 | 8,206.00 |
| 3<br>100 | NorthSide Community Bank<br>c/o Jamie Ross<br>134 N. LaSalle St., Suite 2100<br>Chicago, IL 60606 | Secured | 11/13/2015 Amendment 3-2 imported by ILENE; original claim didn't exist<br>-----------------------------------------------------------------------<br>History: Details3-107/23/2010Claim #3 filed by NorthSide Community Bank, Amount claimed: $519798.31 (Ross, Jamie )<br>Details3-210/24/2011Amended Claim #3 filed by NorthSide Community Bank, Amount claimed: $384760.38 (Ross, Jamie )<br>16106/27/2012Withdrawal of Claim(s): 3 Filed by Jamie L Ross on behalf of NorthSide Community Bank. (Ross, Jamie)<br>-----------------------------------------------------------------------* * * | $0.00 | $0.00 | 0.00 |
| 1<br>610 | Levenfeld Pearlstein, LLC<br>2 North LaSalle Street<br>Suite 1300<br>Chicago, IL 60602 | Unsecured | History: Details1-105/25/2010Claim #1 filed by Levenfeld Pearlstein, LLC, Amount claimed: $13844.76 (Blackman, Gary )<br>-----------------------------------------------------------------------* * * | $13,844.76 | $0.00 | 13,844.76 |
| 2<br>610 | Bankfinancial FSB<br>Francis J Pendergast III,C/O Crowley &<br>,350 N Lasalle Street suite 900<br>Chicago, IL 60654 | Unsecured | History: Details2-107/14/2010Claim #2 filed by Bankfinancial FSB, Amount claimed: $137794.44 (Pendergast, Francis )<br>-----------------------------------------------------------------------* * * | $137,794.44 | $0.00 | 137,794.44 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** August 31, 2012

**Case Number:** 10-19651-ABG
**Debtor Name:** TEITELBAUM, BRUCE J.

Page: 2

**Date:** April 4, 2018
**Time:** 01:38:59 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4<br>610 | Stewart Antelis<br>1213 Eaton Ct<br>Highland Park, IL 60035 | Unsecured | | $643,773.95 | $0.00 | 643,773.95 |
| | | | History: Details4-108/06/2010Claim #4 filed by Stewart Antelis, Amount claimed: $643773.95 (Roman, Felipe )<br>-----------------------------------------------------------------------------* * * | | | |
| 5<br>610 | Daniel J. Hyman<br>c/o Hydan Investments<br>20 S. Clark Street, #630<br>Chicago, IL 60603 | Unsecured | | $1,125,181.00 | $0.00 | 1,125,181.00 |
| | | | History: Details5-108/20/2010Claim #5 filed by Daniel J. Hyman, Amount claimed: $1125181.00 (Roman, Felipe )<br>-----------------------------------------------------------------------------* * * | | | |
| 6<br>610 | David Springer<br>1335 South Prairie, Suite 1806<br>Chicago, IL 60605 | Unsecured | | $100,000.00 | $0.00 | 100,000.00 |
| | | | History: Details6-108/20/2010Claim #6 filed by David Springer, Amount claimed: $100000.00 (Roman, Felipe )<br>-----------------------------------------------------------------------------* * * | | | |
| 7<br>610 | Debra Horberg, individually and as Trustee of the<br>Lawrence K. Horberg Irrevocable Insuranc<br>9200 Keystone<br>Skokie, IL 60076 | Unsecured | | $784,858.50 | $0.00 | 784,858.50 |
| | | | History: Details7-110/26/2010Claim #7 filed by Debra Horberg, individually and as Trustee of the, Amount claimed: $784858.50 (Schechter, Joel )<br>-----------------------------------------------------------------------------* * * | | | |
| 8<br>610 | Alba LoanCo III-A, LLC<br>C/O Capital Crossing Serving Company LLC<br>101 Summer Street<br>Boston, MA 02110 | Unsecured | | $1,457,030.01 | $0.00 | 1,457,030.01 |
| | | | History: Details8-112/16/2010Claim #8 filed by Alba LoanCo III-A, LLC, Amount claimed: $2157030.01 (Sowka, James )<br>-----------------------------------------------------------------------------* * * | | | |
| | | | 198 05/31/2017 Notice of Hearing and Objection to Claim(s) 8 of ALBA LOAN CO. lll L.L.C. Filed by Ilene F Goldstein ESQ on behalf of Ilene F Goldstein ESQ. Hearing scheduled for 6/30/2017 at 01:00 PM at North Branch Court (Round Lake Beach) 1792 Nicole Lane, Round Lake Beach, IL 60073. (Attachments: # 1 Exhibit POC #8 # 2 Exhibit POC #8 Exhibit # 3 Proposed Order)(Goldstein, Ilene)<br>206 06/30/2017 Order Modifying Claim(s) 8 (RE: 198 Objection to Claim). Signed on 6/30/2017 (Seamann, Pamela | | | |
| 9 -2<br>610 | Wells Fargo Bank, National Association<br>GoodSmith Gregg & Unruh LLp,c/o Kenneth S GoodSmith,150 S Wacker Drive, Suite 31<br>Chicago, IL 60606 | Unsecured | | $1,168,893.48 | $0.00 | 1,168,893.48 |
| | | | 11/13/2015 Amendment 9-2 imported by ILENE; original claim didn't exist<br>-----------------------------------------------------------------------------<br>History: Details9-103/02/2011Claim #9 filed by Wells Fargo Bank, National Association, Amount claimed: $11216772.89 (GoodSmith, Kenneth )<br>Details9-203/22/2013Amended Claim #9 filed by Wells Fargo Bank, National Association, Amount claimed: $1168893.48 (GoodSmith, Kenneth )<br>-----------------------------------------------------------------------------* * * | | | |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** August 31, 2012

**Case Number:** 10-19651-ABG
**Debtor Name:** TEITELBAUM, BRUCE J.

Page: 3

**Date:** April 4, 2018
**Time:** 01:38:59 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 10 610 | Mark Malen 3910 N. Paulina Chicago, IL 60613 | Unsecured | $333,333.33 | $0.00 | 333,333.33 |
| | | | History: Details10-103/30/2011Claim #10 filed by Mark Malen, Amount claimed: $333333.33 (Whiteman, Adam ) | | | |
| | | | ------------------------------------------------------------------------------* * * | | | |
| 11 610 | Marquette Bank David S Adduce / Kelly, Olson, Michod, Chicago, IL 60606-1288 | Unsecured | $0.00 | $0.00 | 0.00 |
| | | | History: Details11-104/27/2011Claim #11 filed by Marquette Bank, Amount claimed: $2134499.90 (Adduce, David ) | | | |
| | | | ------------------------------------------------------------------------------* * * | | | |
| | | | 05/05/2017 Withdrawal of Claim(s): 11 Filed by David S Adduce on behalf of Marquette Bank. (Adduce, David) | | | |
| 12 610 | FirstMerit Bank, N.A., successor to Midwest Bank a c/o Andrew Eres ,Stahl Cowen Crowley Addis LLC,55 W. Monroe, Suite 1200 Chicago, IL 60603 | Unsecured | $297,462.21 | $0.00 | 297,462.21 |
| | | | History: Details12-107/22/2011Claim #12 filed by FirstMerit Bank, N.A., successor to Midwest Bank a, Amount claimed: $1571536.79 (DeRousse, Shelly ) | | | |
| | | | ------------------------------------------------------------------------------* * * | | | |
| | | | 199 05/31/2017 Notice of Hearing and Objection to Claim(s) 12 of First Merit Bank, N.A. Filed by Ilene F Goldstein ESQ on behalf of Ilene F Goldstein ESQ. Hearing scheduled for 6/30/2017 at 01:00 PM at North Branch Court (Round Lake Beach) 1792 Nicole Lane, Round Lake Beach, IL 60073. (Attachments: # 1 Exhibit POC #12 # 2 Proposed Order)(Goldstein, Ilene) | | | |
| | | | 204 06/30/2017 Order Modifying Claim(s) 12 (RE: 199 Objection to Claim). Signed on 6/30/2017 (Seamann, Pamela) | | | |
| 13 610 | Alva Milowitz 3 Wyldwood Drive Tarrytown, NY 10591 | Unsecured | $175,000.00 | $0.00 | 175,000.00 |
| | | | History: Details13-106/26/2012Claim #13 filed by Alva Milowitz, Amount claimed: $175000.00 (Sullivan, Elizabeth ) | | | |
| | | | ------------------------------------------------------------------------------* * * | | | |
| 14 610 | American Express Bank, FSB c o Becket and Lee LLP POB 3001 Malvern, PA 19355-0701 | Unsecured | $1,048.78 | $0.00 | 1,048.78 |
| | | | History: Details14-106/28/2012Claim #14 filed by American Express Bank, FSB, Amount claimed: $1048.78 (Lee, Thomas ) | | | |
| | | | ------------------------------------------------------------------------------* * * | | | |
| 15 610 | Capital One Bank (USA), N.A. by American InfoSource LP as agent PO Box 71083 Charlotte, NC 28272 | Unsecured | $17,139.45 | $0.00 | 17,139.45 |
| | | | History: Details15-106/29/2012Claim #15 filed by Capital One Bank (USA), N.A., Amount claimed: $17139.45 (Hogan, Blake ) | | | |
| | | | 16904/10/2013Transfer of Claim. Transferor: Capital One Bank (USA), N.A. (Claim No. 15, Amount 17139.45) To Capital One Bank (USA), N.A.. Filed by Capital One Bank (USA), N.A. by American InfoSource LP as agent. Objections due by 05/1/2013. (Walls, Lovet ta) | | | |
| | | | ------------------------------------------------------------------------------* * * | | | |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** August 31, 2012

**Case Number:** 10-19651-ABG
**Debtor Name:** TEITELBAUM, BRUCE J.

Page: 4

**Date:** April 4, 2018
**Time:** 01:38:59 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 16<br>610 | American Express Bank, FSB<br>c o Becket and Lee LLP<br>POB 3001<br>Malvern, PA 19355-0701 | Unsecured | | $6,100.00 | $0.00 | 6,100.00 |
| | | | History: Details16-107/02/2012Claim #16 filed by American Express Bank, FSB, Amount claimed: $6100.00 (Lee, Thomas )<br>-------------------------------------------------------------------* * * | | | |
| 17<br>610 | Michael Bentcover<br>910 E Crabtree Dr<br>Arlington Heights, IL 60004 | Unsecured | | $25,000.00 | $0.00 | 25,000.00 |
| | | | History: Details17-107/19/2012Claim #17 filed by Michael Bentcover, Amount claimed: $25000.00 (Roman, Felipe )<br>-------------------------------------------------------------------* * * | | | |
| 18<br>610 | American Express Bank, FSB<br>c o Becket and Lee LLP<br>POB 3001<br>Malvern, PA 19355-0701 | Unsecured | | $2,287.29 | $0.00 | 2,287.29 |
| | | | History: Details18-108/06/2012Claim #18 filed by American Express Bank, FSB, Amount claimed: $2287.29 (Lee, Thomas )<br>-------------------------------------------------------------------* * * | | | |
| 19<br>610 | Bank of America, N.A.<br>c/o William J. Barrett,Barack<br>Ferrazzano Kirschbaum & Nagelberg,200 We<br>Chicago, IL 60606 | Unsecured | | $0.00 | $0.00 | 0.00 |
| | | | History: Details19-108/09/2012Claim #19 filed by Bank of America, N.A., Amount claimed: $9697540.85 (Barrett, William )<br>-------------------------------------------------------------------* * * | | | |

    197 05/30/2017 Notice of Hearing and Objection to Claim(s) 19 of Bank of America, N.A. Filed by Ilene F Goldstein ESQ on behalf of Ilene F Goldstein ESQ. Hearing scheduled for 6/30/2017 at 1:00 PM at North Branch Court (Round Lake Beach) 1792 Nicole Lane, Round Lake Beach, IL 60073. (Attachments: # 1 Exhibit POC # 2 Exhibit to POC19 # 3 Exhibit to POC19 # 4 Exhibit to POC19 # 5 Exhibit to POC 19 # 6 Exhibit B Email from BOA # 7 Proposed Order)(Goldstein, Ilene)
    207 06/30/2017 Order Disallowing Claim(s) 19 (RE: 197 Objection to Claim). Signed on 6/30/2017 (Seamann, Pamela

    197 05/30/2017 Notice of Hearing and Objection to Claim(s) 19 of Bank of America, N.A. Filed by Ilene F Goldstein ESQ on behalf of Ilene F Goldstein ESQ. Hearing scheduled for 6/30/2017 at 1:00 PM at North Branch Court (Round Lake Beach) 1792 Nicole Lane, Round Lake Beach, IL 60073. (Attachments: # 1 Exhibit POC # 2 Exhibit to POC19 # 3 Exhibit to POC19 # 4 Exhibit to POC19 # 5 Exhibit to POC 19 # 6 Exhibit B Email from BOA # 7 Proposed Order)(Goldstein, Ilene)
    207 06/30/2017 Order Disallowing Claim(s) 19 (RE: 197 Objection to Claim). Signed on 6/30/2017 (Seamann, Pamela

| 20<br>610 | Michael Lee Freeman<br>7050 E Sunrise Dr #8206<br>Tucson, AZ 85750 | Unsecured | | $466,666.66 | $0.00 | 466,666.66 |
| | | | History: Details20-108/14/2012Claim #20 filed by Michael Lee Freeman, Amount claimed: $508888.88 (Roman, Felipe )<br>-------------------------------------------------------------------* * * | | | |

    200 05/31/2017 Notice of Hearing and Objection to Claim(s) 20 of Michael Lee

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

Claims Bar Date: August 31, 2012

**Case Number:** 10-19651-ABG                    Page: 5                    **Date:** April 4, 2018
**Debtor Name:** TEITELBAUM, BRUCE J.                                       **Time:** 01:38:59 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|------------------------|------------|------------------------|----------------|--------------|---------------|
| | | | Freeman Filed by Ilene F Goldstein ESQ on behalf of Ilene F Goldstein ESQ. Hearing scheduled for 6/30/2017 at 01:00 PM at North Branch Court (Round Lake Beach) 1792 Nicole Lane, Round Lake Beach, IL 60073. (Attachments: # 1 Exhibit POC #20 # 2 Proposed Order)(Goldstein, Ilene) | | | |
| | | | 205 06/30/2017 Order Modifying Claim(s) 20 (RE: 200 Objection to Claim). Signed on 6/30/2017 (Seamann, Pamela) | | | |
| 21 | Edward Colby | Unsecured | | $100,000.00 | $0.00 | 100,000.00 |
| 610 | JOSEPH E. COHEN | | History: Details21-108/21/2012Claim #21 filed by Edward Colby, Amount claimed: | | | |
| | 105 W. MADISON ST., SUITE 1100 | | $100000.00 (Cohen, Joseph ) | | | |
| | CHICAGO, IL 60602 | | ----------------------------------------------------------------------------* * * | | | |
| 22 | Douglas Colby | Unsecured | | $887,291.67 | $0.00 | 887,291.67 |
| 610 | JOSEPH E. COHEN | | History: Details22-108/21/2012Claim #22 filed by Douglas Colby, Amount claimed: | | | |
| | 105 W. MADISON ST., SUITE 1100 | | $887291.67 (Cohen, Joseph ) | | | |
| | CHICAGO, IL 60602 | | ----------------------------------------------------------------------------* * * | | | |
| 23 | Founders Bank & Trust | Unsecured | | $1,028,761.02 | $0.00 | 1,028,761.02 |
| 610 | PO Box 1828 | | History: Details23-108/30/2012Claim #23 filed by Founders Bank & Trust, Amount | | | |
| | Grand Rapids, MI 49501-1828 | | claimed: $1028761.02 (Roman, Felipe ) | | | |
| | | | ----------------------------------------------------------------------------* * * | | | |
| 24 | North Shore Community Bank | Unsecured | | $2,949,839.84 | $0.00 | 2,949,839.84 |
| 610 | c/o Christopher Swieca,Wintrust | | History: Details24-108/31/2012Claim #24 filed by North Shore Community Bank, | | | |
| | Financial Corp,8700 W Higgins Road, Suit | | Amount claimed: $2949839.84 (Phillips, Louis ) | | | |
| | Rosemont, IL 60018 | | ----------------------------------------------------------------------------* * * | | | |
| | | | 201 05/31/2017 Notice of Hearing and Objection to Claim(s) 24 of North Shore Filed by Ilene F Goldstein ESQ on behalf of Ilene F Goldstein ESQ. Hearing scheduled for 6/30/2017 at 01:00 PM at North Branch Court (Round Lake Beach) 1792 Nicole Lane, Round Lake Beach, IL 60073. (Attachments: # 1 Exhibit POC#24 # 2 Proposed Order)(Goldstein, Ilene) | | | |
| | | | 208 07/21/2017 Order Disallowing Claim(s) 24 (RE: 201 Objection to Claim). Signed on 7/21/2017 (Seamann, Pamela) | | | |
| 25 | Albany Bank & Trust | Unsecured | | $7,979,007.36 | $0.00 | 7,979,007.36 |
| 610 | 55 West Wacker Drive, Suite 1400 | | History: Details25-108/31/2012Claim #25 filed by Albany Bank & Trust, Amount | | | |
| | Chicago, IL 60601-1799 | | claimed: $9085855.40 (Finke, Jeffrey ) | | | |
| | | | ----------------------------------------------------------------------------* * * | | | |
| | | | Details  25-2 05/24/2017 Amended Claim #25 filed by Albany Bank & Trust Company NA, Amount claimed: $7979007.36 (Finke, Jeffrey | | | |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** August 31, 2012

**Case Number:** 10-19651-ABG                    Page: 6                    **Date:** April 4, 2018
**Debtor Name:** TEITELBAUM, BRUCE J.                                      **Time:** 01:38:59 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| << Totals >> | | | | 19,867,062.95 | 83,514.98 | 19,783,547.97 |

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 10-19651-ABG
Case Name: TEITELBAUM, BRUCE J.
Trustee Name: ILENE F. GOLDSTEIN

**Balance on hand:**           $           420,316.77

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|---------------|------------------------|-------------------------|------------------|
| 3 | NorthSide Community Bank | 384,760.38 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors:   $           0.00
Remaining balance:                        $           420,316.77

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|------------------|-----------------|-------------------------|------------------|
| Trustee, Fees - ILENE F. GOLDSTEIN | 40,215.18 | 0.00 | 40,215.18 |
| Attorney for Trustee, Fees - Arnstein & Lehr LLP | 89,176.00 | 81,847.50 | 7,328.50 |
| Attorney for Trustee, Expenses - Arnstein & Lehr LLP | 1,765.42 | 1,667.48 | 97.94 |
| Accountant for Trustee, Fees - POPOWCER  KATTEN, LTD. | 8,206.00 | 0.00 | 8,206.00 |
| Attorney for Trustee Fees - LAW OFFICES OF ILENE F. GOLDSTEIN, CHARTERED | 26,630.00 | 0.00 | 26,630.00 |
| Attorney for Trustee Expenses - LAW OFFICES OF ILENE F. GOLDSTEIN, CHARTERED | 756.60 | 0.00 | 756.60 |

Total to be paid for chapter 7 administration expenses:   $           83,234.22
Remaining balance:                                        $           337,082.55

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|------------------|-----------------|-------------------------|------------------|
| None | | | |

Total to be paid for prior chapter administrative expenses:   $           0.00
Remaining balance:                                           $           337,082.55

**UST Form 101-7-TFR (05/1/2011)**

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $0.00 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

| | | | |
|---|---|---|---|
| Total to be paid for priority claims: | $ | 0.00 | |
| Remaining balance: | $ | 337,082.55 | |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 19,700,313.75 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 1.7 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | Levenfeld Pearlstein, LLC | 13,844.76 | 0.00 | 236.90 |
| 2 | Bankfinancial FSB | 137,794.44 | 0.00 | 2,357.73 |
| 4 | Stewart Antelis | 643,773.95 | 0.00 | 11,015.31 |
| 5 | Daniel J. Hyman | 1,125,181.00 | 0.00 | 19,252.43 |
| 6 | David Springer | 100,000.00 | 0.00 | 1,711.05 |
| 7 | Debra Horberg, individually and as Trustee of the | 784,858.50 | 0.00 | 13,429.33 |
| 8 | Alba LoanCo III-A, LLC | 1,457,030.01 | 0.00 | 24,930.54 |
| 9 -2 | Wells Fargo Bank, National Association | 1,168,893.48 | 0.00 | 20,000.37 |
| 10 | Mark Malen | 333,333.33 | 0.00 | 5,703.51 |
| 12 | FirstMerit Bank, N.A., successor to Midwest Bank a | 297,462.21 | 0.00 | 5,089.73 |
| 13 | Alva Milowitz | 175,000.00 | 0.00 | 2,994.34 |
| 14 | American Express Bank, FSB | 1,048.78 | 0.00 | 17.95 |
| 15 | Capital One Bank (USA), N.A. | 17,139.45 | 0.00 | 293.26 |
| 16 | American Express Bank, FSB | 6,100.00 | 0.00 | 104.37 |

| 17 | Michael Bentcover | 25,000.00 | 0.00 | 427.76 |
|----|-------------------|-----------|------|--------|
| 18 | American Express Bank, FSB | 2,287.29 | 0.00 | 39.14 |
| 20 | Michael Lee Freeman | 466,666.66 | 0.00 | 7,984.91 |
| 21 | Edward Colby | 100,000.00 | 0.00 | 1,711.05 |
| 22 | Douglas Colby | 887,291.67 | 0.00 | 15,182.02 |
| 23 | Founders Bank & Trust | 1,028,761.02 | 0.00 | 17,602.63 |
| 24 | North Shore Community Bank | 2,949,839.84 | 0.00 | 50,473.28 |
| 25 | Albany Bank & Trust | 7,979,007.36 | 0.00 | 136,524.94 |

Total to be paid for timely general unsecured claims: $ 337,082.55

Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|----------|----------|-------------------------|--------------------------|------------------|
| None | | | | |

Total to be paid for tardy general unsecured claims: $ 0.00

Remaining balance: $ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|----------|----------|-------------------------|--------------------------|------------------|
| None | | | | |

Total to be paid for subordinated claims: $ 0.00

Remaining balance: $ 0.00