# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF ILLINOIS

| | | |
|---|---|---|
| In re:  TEITELBAUM, BRUCE J. | §<br>§<br>§<br>§ | Case No.  10-19651 |
| Debtor(s) | | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

ILENE F. GOLDSTEIN, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned:  $266,565.05
*(without deducting any secured claims)*

Assets Exempt:  $191,595.42

Total Distribution to Claimants: $457,082.55

Claims Discharged
Without Payment: $19,363,231.20

Total Expenses of Administration: $282,221.11

---

3)  Total gross receipts of $     739,303.66    (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $          0.00    (see **Exhibit 2**), yielded net receipts of  $739,303.66 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $504,760.38 | $120,000.00 | $120,000.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 282,221.11 | 282,221.11 | 282,221.11 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 0.00 | 0.00 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 34,655,499.34 | 19,700,313.75 | 337,082.55 |
| **TOTAL DISBURSEMENTS** | $0.00 | $35,442,480.83 | $20,102,534.86 | $739,303.66 |

4) This case was originally filed under Chapter 7 on April 30, 2010. The case was pending for 99 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _08/02/2018_____   By: _/s/ILENE F. GOLDSTEIN_____
                               Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

# EXHIBITS TO
## FINAL ACCOUNT

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| See Schedule #13 and #14 | 1129-000 | 71,727.28 |
| Tax refund for 2008 (funds will be tendered to C | 1124-000 | 108,648.97 |
| 2006 Porsche Cayenne (approximately) | 1129-000 | 592.07 |
| 2009 Tax refund | 1224-000 | 41,748.00 |
| Settlement of adversary on personal property | 1229-000 | 85,000.00 |
| BT Holdings | 1229-000 | 431,019.03 |
| Tax Refund 2013 | 1224-000 | 35.51 |
| Tax Refund for 2014 | 1290-000 | 293.03 |
| Post petition refund taxes | 1224-000 | 191.35 |
| Interest Income | 1270-000 | 48.42 |
| **TOTAL GROSS RECEIPTS** | | **$739,303.66** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | NorthSide Community Bank | 4110-000 | N/A | 384,760.38 | 0.00 | 0.00 |
| | NorthSide Community Bank | 4120-000 | N/A | 120,000.00 | 120,000.00 | 120,000.00 |
| **TOTAL SECURED CLAIMS** | | | **$0.00** | **$504,760.38** | **$120,000.00** | **$120,000.00** |

UST Form 101-7-TDR (10/1/2010)

**EXHIBIT 4 − CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - ILENE F. GOLDSTEIN | 2100-000 | N/A | 40,215.18 | 40,215.18 | 40,215.18 |
| Attorney for Trustee Fees (Trustee Firm) - LAW OFFICES OF ILENE F. GOLDSTEIN, | 3110-000 | N/A | 26,630.00 | 26,630.00 | 26,630.00 |
| Attorney for Trustee Expenses (Trustee Firm) - LAW OFFICES OF ILENE F. GOLDSTEIN, | 3120-000 | N/A | 756.60 | 756.60 | 756.60 |
| Other - Arnstein & Lehr LLP | 3210-000 | N/A | 89,176.00 | 89,176.00 | 89,176.00 |
| Other - Arnstein & Lehr LLP | 3220-000 | N/A | 1,765.42 | 1,765.42 | 1,765.42 |
| Other - POPOWCER KATTEN, LTD. | 3410-000 | N/A | 8,206.00 | 8,206.00 | 8,206.00 |
| Other - INTERNATIONAL SURETIES LTD. | 2300-000 | N/A | 108.34 | 108.34 | 108.34 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 82.70 | 82.70 | 82.70 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 309.80 | 309.80 | 309.80 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 299.00 | 299.00 | 299.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 329.31 | 329.31 | 329.31 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 308.02 | 308.02 | 308.02 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 327.04 | 327.04 | 327.04 |
| Other - INTERNATIONAL SURETIES LTD. | 2300-000 | N/A | 141.68 | 141.68 | 141.68 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 295.64 | 295.64 | 295.64 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 304.98 | 304.98 | 304.98 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 294.21 | 294.21 | 294.21 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 334.17 | 334.17 | 334.17 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 208.85 | 208.85 | 208.85 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 27.39 | 27.39 | 27.39 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 26.48 | 26.48 | 26.48 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 28.07 | 28.07 | 28.07 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.46 | 25.46 | 25.46 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 172.77 | 172.77 | 172.77 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 118.31 | 118.31 | 118.31 |
| Other - INTERNATIONAL SURETIES LTD. | 2300-000 | N/A | 70.03 | 70.03 | 70.03 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 103.38 | 103.38 | 103.38 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 106.84 | 106.84 | 106.84 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 117.71 | 117.71 | 117.71 |

| | | | | | |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 113.86 | 113.86 | 113.86 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 102.69 | 102.69 | 102.69 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 120.86 | 120.86 | 120.86 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 109.70 | 109.70 | 109.70 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 105.89 | 105.89 | 105.89 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 243.89 | 243.89 | 243.89 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 257.42 | 257.42 | 257.42 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 305.74 | 305.74 | 305.74 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 277.28 | 277.28 | 277.28 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 250.08 | 250.08 | 250.08 |
| Other - INTERNATIONAL SURETIES LTD. | 2300-000 | N/A | 192.32 | 192.32 | 192.32 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 258.55 | 258.55 | 258.55 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 284.75 | 284.75 | 284.75 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 266.52 | 266.52 | 266.52 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 257.27 | 257.27 | 257.27 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 292.37 | 292.37 | 292.37 |
| Other - Unitred States Treasury | 2810-000 | N/A | 2,527.00 | 2,527.00 | 2,527.00 |
| Other - ILLINOIS DEPARTMENT OF REVENUE | 2820-000 | N/A | 3,251.00 | 3,251.00 | 3,251.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 251.64 | 251.64 | 251.64 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 273.84 | 273.84 | 273.84 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 264.88 | 264.88 | 264.88 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 230.36 | 230.36 | 230.36 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 620.54 | 620.54 | 620.54 |
| Other - Albany Bank & Trust Company NA | 2990-000 | N/A | 50,000.00 | 50,000.00 | 50,000.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 686.24 | 686.24 | 686.24 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 553.05 | 553.05 | 553.05 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 626.39 | 626.39 | 626.39 |
| Other - Arthur B. Levine Company | 2300-000 | N/A | 223.11 | 223.11 | 223.11 |
| Other - Department of the Treasury | 2810-000 | N/A | 15,535.00 | 15,535.00 | 15,535.00 |
| Other - ILLINOIS DEPARTMENT OF REVENUE | 2820-000 | N/A | 7,449.00 | 7,449.00 | 7,449.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 575.08 | 575.08 | 575.08 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 535.16 | 535.16 | 535.16 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 588.12 | 588.12 | 588.12 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 568.87 | 568.87 | 568.87 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 531.38 | 531.38 | 531.38 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 592.84 | 592.84 | 592.84 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 651.67 | 651.67 | 651.67 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 629.05 | 629.05 | 629.05 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 700.77 | 700.77 | 700.77 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 598.35 | 598.35 | 598.35 |
| Other - Arthur B. Levine Company | 2300-000 | N/A | 197.66 | 197.66 | 197.66 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 597.46 | 597.46 | 597.46 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 678.73 | 678.73 | 678.73 |
| Other - Illinois Department of Revenue | 2820-000 | N/A | 2,201.00 | 2,201.00 | 2,201.00 |
| Other - Department of Treasury | 2810-000 | N/A | 1,241.00 | 1,241.00 | 1,241.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 595.42 | 595.42 | 595.42 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 591.11 | 591.11 | 591.11 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 670.33 | 670.33 | 670.33 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 588.07 | 588.07 | 588.07 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 668.25 | 668.25 | 668.25 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 606.54 | 606.54 | 606.54 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 585.48 | 585.48 | 585.48 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 645.42 | 645.42 | 645.42 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 613.28 | 613.28 | 613.28 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 658.44 | 658.44 | 658.44 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 575.35 | 575.35 | 575.35 |
| Other - Inrternational Sureties, Ltd | 2300-000 | N/A | 131.00 | 131.00 | 131.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 635.99 | 635.99 | 635.99 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 573.55 | 573.55 | 573.55 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 675.06 | 675.06 | 675.06 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 612.72 | 612.72 | 612.72 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 591.44 | 591.44 | 591.44 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 672.15 | 672.15 | 672.15 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 589.69 | 589.69 | 589.69 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 649.79 | 649.79 | 649.79 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 608.24 | 608.24 | 608.24 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 587.12 | 587.12 | 587.12 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 667.17 | 667.17 | 667.17 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Inrternational Sureties, Ltd | 2300-000 | N/A | 131.55 | 131.55 | 131.55 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 565.19 | 565.19 | 565.19 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $282,221.11 | $282,221.11 | $282,221.11 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| None | | | | | | |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $0.00 | $0.00 | $0.00 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Levenfeld Pearlstein, LLC | 7100-000 | N/A | 13,844.76 | 13,844.76 | 236.90 |
| 2 | Bankfinancial FSB | 7100-000 | N/A | 137,794.44 | 137,794.44 | 2,357.73 |
| 4 | Stewart Antelis | 7100-000 | N/A | 643,773.95 | 643,773.95 | 11,015.31 |
| 5 | Daniel J. Hyman | 7100-000 | N/A | 1,125,181.00 | 1,125,181.00 | 19,252.43 |
| 6 | David Springer | 7100-000 | N/A | 100,000.00 | 100,000.00 | 1,711.05 |
| 7 | Debra Horberg, individually and as Trustee of the | 7100-000 | N/A | 784,858.50 | 784,858.50 | 13,429.33 |
| 8 | Alba LoanCo III-A, LLC | 7100-000 | N/A | 2,157,030.01 | 1,457,030.01 | 24,930.54 |
| 9 -2 | Wells Fargo Bank, National Association | 7100-000 | N/A | 1,168,893.48 | 1,168,893.48 | 20,000.37 |
| 10 | Mark Malen | 7100-000 | N/A | 333,333.33 | 333,333.33 | 5,703.51 |
| 11 | Marquette Bank | 7100-000 | N/A | 2,134,499.90 | 0.00 | 0.00 |
| 12 | FirstMerit Bank, N.A., successor to Midwest Bank a | 7100-000 | N/A | 1,571,536.79 | 297,462.21 | 5,089.73 |
| 13 | Alva Milowitz | 7100-000 | N/A | 175,000.00 | 175,000.00 | 2,994.34 |

**UST Form 101-7-TDR (10/1/2010)**

| 14 | American Express Bank, FSB | 7100-000 | N/A | 1,048.78 | 1,048.78 | 17.95 |
| 15 | Capital One Bank (USA), N.A. | 7100-000 | N/A | 17,139.45 | 17,139.45 | 293.26 |
| 16 | American Express Bank, FSB | 7100-000 | N/A | 6,100.00 | 6,100.00 | 104.37 |
| 17 | Michael Bentcover | 7100-000 | N/A | 25,000.00 | 25,000.00 | 427.76 |
| 18 | American Express Bank, FSB | 7100-000 | N/A | 2,287.29 | 2,287.29 | 39.14 |
| 19 | Bank of America, N.A. | 7100-000 | N/A | 9,697,540.85 | 0.00 | 0.00 |
| 20 | Michael Lee Freeman | 7100-000 | N/A | 508,888.88 | 466,666.66 | 7,984.91 |
| 21 | Edward Colby | 7100-000 | N/A | 100,000.00 | 100,000.00 | 1,711.05 |
| 22 | Douglas Colby | 7100-000 | N/A | 887,291.67 | 887,291.67 | 15,182.02 |
| 23 | Founders Bank & Trust | 7100-000 | N/A | 1,028,761.02 | 1,028,761.02 | 17,602.63 |
| 24 | North Shore Community Bank | 7100-000 | N/A | 2,949,839.84 | 2,949,839.84 | 50,473.28 |
| 25 | Albany Bank & Trust c/o Jeffrey W Finke | 7100-000 | N/A | 9,085,855.40 | 7,979,007.36 | 136,524.94 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $34,655,499.34 | $19,700,313.75 | $337,082.55 |

Exhibit 8

## Form 1

### Individual Estate Property Record and Report
### Asset Cases

Page: 1

| | |
|---|---|
| **Case Number:** 10-19651 | **Trustee:** (330290) ILENE F. GOLDSTEIN |
| **Case Name:** TEITELBAUM, BRUCE J. | **Filed (f) or Converted (c):** 04/30/10 (f) |
| | **§341(a) Meeting Date:** 06/21/10 |
| **Period Ending:** 08/02/18 | **Claims Bar Date:** 08/31/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Cash on Hand (approximately)<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | 300.00 | 0.00 | | 0.00 | FA |
| 2 | Devon Bank, Chicago, Illinois (XXXX-4806)<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | 0.00 | 0.00 | | 0.00 | FA |
| 3 | First Chicago Bank, Chicago, Illinois (Account #<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | 0.00 | 0.00 | | 0.00 | FA |
| 4 | Bruce J. Teitelbaum Funding Management account a<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | 145.73 | 145.73 | | 0.00 | FA |
| 5 | Centrust Bank (Account #XXXX1651)<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | 23.90 | 23.90 | | 0.00 | FA |
| 6 | 1/2 interest in Miscellaneous Household Goods (a<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14  (See Footnote) | 15,000.00 | 11,300.00 | | 0.00 | FA |
| 7 | Miscellaneous books and compact disks<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | 0.00 | 0.00 | | 0.00 | FA |
| 8 | One-half interest in pictures (approx.)<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | 1,500.00 | 1,500.00 | | 0.00 | FA |
| 9 | Miscellaneous Wearing Apparel<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | 2,000.00 | 0.00 | | 0.00 | FA |
| 10 | Two Watches, wedding band and ring<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 11 | Golf clubs, miscellaneous arcade games, pool tab<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | 4,500.00 | 4,500.00 | | 0.00 | FA |
| 12 | See schedule B(9) attached hereto | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| Case Number: 10-19651 | Trustee:    (330290)    ILENE F. GOLDSTEIN |
| Case Name:   TEITELBAUM, BRUCE J. | Filed (f) or Converted (c): 04/30/10 (f) |
| | §341(a) Meeting Date:    06/21/10 |
| Period Ending: 08/02/18 | Claims Bar Date:    08/31/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Orig. Asset Memo: Imported from original petition<br>Doc# 14  (See Footnote) | | | | | |
| 13 | IRA with American Funds (Account No. XXX70062) (<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | 84,000.00 | 0.00 | | 0.00 | FA |
| 14 | See Schedule #13 and #14<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14  (See Footnote) | Unknown | 0.00 | | 71,727.28 | FA |
| 15 | 735 shares of Marshall & Ilsley Corporation (app<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | Unknown | 0.00 | | 0.00 | FA |
| 16 | Approximately 2500 shares of stock in Center Ban<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | 2,500.00 | 2,500.00 | | 0.00 | FA |
| 17 | Shares of stock in New Century Bank (investigati<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | 0.00 | 0.00 | | 0.00 | FA |
| 18 | Shares of Medivent Corporation. Investigation co<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | Unknown | 0.00 | | 0.00 | FA |
| 19 | See Schedule #13 and #14 attached hereto<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | Unknown | 0.00 | | 0.00 | FA |
| 20 | Interra-Vision Holdings, LLC (uncollectable $4,0<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | 0.00 | 0.00 | | 0.00 | FA |
| 21 | Dan Jeserig<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14  (See Footnote) | 20,000.00 | 20,000.00 | | 0.00 | FA |
| 22 | Ballard Associates (see Schedule #13 and #14)<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14  (See Footnote) | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 23 | Vision Realty Partners, Ltd. (uncollectable)<br>Orig. Asset Memo: Imported from original petition | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 3

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 10-19651 | **Trustee:** (330290) ILENE F. GOLDSTEIN |
| **Case Name:** TEITELBAUM, BRUCE J. | **Filed (f) or Converted (c):** 04/30/10 (f) |
| | **§341(a) Meeting Date:** 06/21/10 |
| **Period Ending:** 08/02/18 | **Claims Bar Date:** 08/31/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Doc# 14 | | | | | |
| 24 | Tax refund for 2008 (funds will be tendered to C<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | 108,648.97 | 108,648.97 | | 108,648.97 | FA |
| 25 | Bruce Teitelbaum Irrevocable Insurance Trust<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14  (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 26 | Bruce J. Teitelbaum Revocable Trust u/t/a 12-19-<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14  (See Footnote) | Unknown | 0.00 | | 0.00 | FA |
| 27 | Next Generation FTD 2001 Insurance Trust<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14  (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 28 | Vision Continuity Trust<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14  (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 29 | Teitelbaum Family (2002) Trust A Grantor Retaine<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14  (See Footnote) | 98,595.42 | 0.00 | | 0.00 | FA |
| 30 | See Schedule B(9) attached hereto and see also,<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | Unknown | 0.00 | | 0.00 | FA |
| 31 | Broker's License<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | 0.00 | 0.00 | | 0.00 | FA |
| 32 | 2003 Nissan Murano (approximately)<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | 3,000.00 | 3,000.00 | | 0.00 | FA |
| 33 | 2007 Jeep Cherokee<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | 19,000.00 | 0.00 | | 0.00 | FA |
| 34 | 2006 Porsche Cayenne (approximately)<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | 40,000.00 | 0.00 | | 592.07 | FA |

Exhibit 8

# Form 1

Page: 4

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 10-19651 | **Trustee:** (330290) ILENE F. GOLDSTEIN |
| **Case Name:** TEITELBAUM, BRUCE J. | **Filed (f) or Converted (c):** 04/30/10 (f) |
| | **§341(a) Meeting Date:** 06/21/10 |
| **Period Ending:** 08/02/18 | **Claims Bar Date:** 08/31/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 35 | 2004 Audi (approximately)<br>Orig. Asset Memo: Imported from original petition<br>Doc# 14 | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 36 | 2009 Tax refund  (u) | Unknown | 0.00 | | 41,748.00 | FA |
| 37 | Settlement of adversary on personal property  (u) | 0.00 | 0.00 | | 85,000.00 | FA |
| 38 | BT Holdings  (u) | Unknown | 0.00 | | 431,019.03 | FA |
| 39 | Tax Refund 2013  (u) | Unknown | 0.00 | | 35.51 | FA |
| 40 | Tax Refund for 2014  (u) | 0.00 | 0.00 | | 293.03 | FA |
| 41 | Post petition refund taxes  (u) | 0.00 | 0.00 | | 191.35 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 48.42 | Unknown |
| 42 | **Assets    Totals** (Excluding unknown values) | **$415,214.02** | **$167,618.60** | | **$739,303.66** | **$0.00** |

RE PROP# 6        See Settlement listed below for Advesary Proceedings.  This matter was settled as part of that
                  settlement.

RE PROP# 12       The Debtor schedules interests in numerous LLC's which the Trustee has been evaluating and
                  liquidating and litigating on an individual basis.  The LLC's tha thave some value for the Estate
                  have been listed seperately at the end of the schedule B listings.

RE PROP# 14       Debtor attaches schedule to official schedules.

RE PROP# 21       STATUS:  The Trustee has requested information on this account receivable and has determined that it
                  is not collectible.

RE PROP# 22       The Debtor schedules interests in numerous LLC's which the Trustee has been evaluating and
                  liquidating and litigating on an individual basis.  The LLC's tha thave some value for the Estate
                  have been listed seperately at the end of the schedule B listings.

RE PROP# 25       The issue of the Trust's exemption have been litiitgate before Judge Doyle and she has made a ruling
                  and which Trusts are property of the Estate and which are not.

RE PROP# 26       The issue of the Trust's exemption have been litiitgate before Judge Doyle and she has made a ruling
                  and which Trusts are property of the Estate and which are not.  See Asset 38 where the sale refunds
                  are reflected in their entirety.

RE PROP# 27       The issue of the Trust's exemption have been litiitgate before Judge Doyle and she has made a ruling
                  and which Trusts are property of the Estate and which are not.

RE PROP# 28       The issue of the Trust's exemption have been litiitgate before Judge Doyle and she has made a ruling
                  and which Trusts are property of the Estate and which are not.

RE PROP# 29       The issue of the Trust's exemption have been litiitgate before Judge Doyle and she has made a ruling
                  and which Trusts are property of the Estate and which are not.

Exhibit 8

# Form 1

Page: 5

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 10-19651 | **Trustee:** (330290) ILENE F. GOLDSTEIN |
| **Case Name:** TEITELBAUM, BRUCE J. | **Filed (f) or Converted (c):** 04/30/10 (f) |
| | **§341(a) Meeting Date:** 06/21/10 |
| **Period Ending:** 08/02/18 | **Claims Bar Date:** 08/31/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

**Major Activities Affecting Case Closing:**

STATUS:  THE TRUSTEE HAS ONE REMAINING ASSET THAT SHE IS IN NEGOTIATIONS ON TO LIQUIDATE.  THIS CASE IS COMPLICATED BY THE DEBTOR HOLDING INTERESTS IN VARIOUS ENTITIES WHICH THEN HOLDS INTERESTS IN POTENTIALLY OTHER ENTITIES OR IN PROPERTY. PREVIOUSLY, THE TRUSTEE HAS RESOLVED A LARGE MATTER WITH THE BANKRUPTCY TRUSTEE OF ANOTHER ESTATE BRINGING IN AN ADDITIONAL $300,000.00.  THERE ARE SOME INTERESTS IN SOME LLC VENTURES WHICH THE TRUSTEE IS NEGOTIATING TO LIQUIDATE.  ONCE THIS IS DONE THE TRUSTEE WILL BE ABLE TO START THE CLOSING PROCESS INCLUDING OBJECTIONS TO CLAIMS.  THE TRUSTEE IS ADMINISTERING THE CASE WITH CLOSE TO $30,000,000 OF DEBT.  THE TRUSTEE RECOVERED TAX REFUNDS.  SHE HAD SETTLED OUT THREE LARGE SECURED CLAIMS AND HAS RESOLVED TAX REFUNDS AND THE RESOLUTION OF CERTAIN PERSONAL PROPERTY ASSETS.  ONCE THAT IS CONCLUDED SHE EXPECTS TO FILE HER FINAL TAX RETURNS AND WILL CLOSE THE ESTATE.   THE TRUSTEE EXPECTS TO CLOSE THIS CASE BY SEPTEMBER, 2016.

STATUS jANUARY 2017: THE TRUSTEE HAS ONE ASSET REMAINING THAT IS UNSALABLE AND SHE IS PREPARING A MOTION TO ABANDON. iN ADDITION SHE IS RESOLVING CLAIMS AND PREPARING OBJECTIONS OF NECESSARY.

tHE TRUSTEE ANTICIPATES A MOTION TO ABANDON ON FILE IN THE NEXT 30 DAYS AND THE OBJECTIONS AND/OR REVIEW OF CLAIMS TO BE COMPLETED SOON THEREAFTER. iT IS ESTIMATED THAT THE CASE WILL HAVE ITS FINAL TAX RETURN AND THEN BE CLOSED.

December 31, 2017.  The Final tax returns have been filed and accepted. The Trustee in alalusing claims was able to file numerouds objections and or conference with creditors to reduce, modify or eliminate claims and suceeded in reducing claims by approximately $15,000,000.00.  These actions put off the filing of the final report to the First quarter of 2018.

BRUCE TEITLEBAUM THE ASSETS ARE FULLY ADMINISTERED.  THE FINAL TAX RETURN FOR 2016 HAS BEEN FILED AND RECENTLY ACCEPTED BY THE IRS.  HOWEVER ACCEPTANCE BY THE IRS NO LONGER MEANS THAT A TAX WILL NOT BE LEVIED.  WE TRUSTEE'S HAVE FOUND THAT THE IRS STILL WILL ISSUE A  TAQX EVEN IF ACCEPTED SO THE PRUDENT THING FOR THE TRUSTEE IS TO WAIT 30 TO 60 DAYS AFTER ACCEPTANCE TO MAKE SURE NO TAX OBLIGATION IS ASSESSED ESPECIALLY ON THESE LARGE CASES.  IN THE MEANTIME ALL THE CLAIMS HAVE BEEN RESOLVED AND THE TRUSTEE IS PREPARING ALL THE PAPERWORK TO CLOSE THE CASE

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | December 31, 2012 | **Current Projected Date Of Final Report (TFR):** | June 30, 2018 |

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-19651 | **Trustee:** ILENE F. GOLDSTEIN (330290) |
| **Case Name:** TEITELBAUM, BRUCE J. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******03- - Checking Account |
| **Taxpayer ID #:** **-***0677 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 08/02/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/23/10 | {24} | Teitelbaum | Tax Refund for 2008 | 1124-000 | 108,648.97 | | 108,648.97 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 1.45 | | 108,650.42 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 6.46 | | 108,656.88 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 6.46 | | 108,663.34 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.67 | | 108,666.01 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.76 | | 108,668.77 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.67 | | 108,671.44 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.76 | | 108,674.20 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.76 | | 108,676.96 |
| 02/04/11 | 1001 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 02/04/2011 FOR CASE<br>#10-19651, Bond Premium<br>Voided on 02/04/11 | 2300-000 | | ! 286.40 | 108,390.56 |
| 02/04/11 | 1001 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 02/04/2011 FOR CASE<br>#10-19651, Bond Premium<br>Voided: check issued on 02/04/11 | 2300-000 | | ! -286.40 | 108,676.96 |
| 02/04/11 | 1002 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 02/04/2011 FOR CASE<br>#10-19651, Bond Premiums | 2300-000 | | 108.34 | 108,568.62 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.50 | | 108,571.12 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.76 | | 108,573.88 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.67 | | 108,576.55 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.76 | | 108,579.31 |
| 06/24/11 | {36} | CFA Weissberg & Assoc (IRS refund<br>2009 | Tax Refund 2009 | 1224-000 | 41,748.00 | | 150,327.31 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.93 | | 150,328.24 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.27 | | 150,329.51 |
| 08/16/11 | {34} | Hinsdale Bank | Sale of  personal property | 1129-000 | ! 592.07 | | 150,921.58 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.27 | | 150,922.85 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 350.65 | 150,572.20 |
| 09/08/11 | | The Bank of New York Mellon | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -267.95 | 150,840.15 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.23 | | 150,841.38 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 309.80 | 150,531.58 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.27 | | 150,532.85 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 299.00 | 150,233.85 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.23 | | 150,235.08 |
| | | | Subtotals : | | $151,034.92 | $799.84 | |

{} Asset reference(s)                    !-Not printed or not transmitted                    Printed: 08/02/2018 03:06 PM   V.14.14

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| Case Number: | 10-19651 | | Trustee: | ILENE F. GOLDSTEIN (330290) |
|---|---|---|---|---|
| Case Name: | TEITELBAUM, BRUCE J. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******03- - Checking Account |
| Taxpayer ID #: | **-***0677 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 08/02/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 329.31 | 149,905.77 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.27 | | 149,907.04 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 308.02 | 149,599.02 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.27 | | 149,600.29 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 327.04 | 149,273.25 |
| 02/15/12 | 1003 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 02/15/2012 FOR CASE<br>#10-19651, 2012-2013 Bond Premium | 2300-000 | | 141.68 | 149,131.57 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 295.64 | 148,835.93 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 304.98 | 148,530.95 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 294.21 | 148,236.74 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 334.17 | 147,902.57 |
| 06/15/12 | 1004 | Arnstein & Lehr LLP | Attorney Fees Special Counsel | 3210-000 | | 15,128.50 | 132,774.07 |
| 06/15/12 | 1005 | Arnstein & Lehr LLP | Expenses Special Counsel | 3220-000 | | 30.60 | 132,743.47 |
| 06/15/12 | 1006 | NorthSide Community Bank | RESOLUTION OF COMPETING LIENS | 4120-000 | | 120,000.00 | 12,743.47 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 208.85 | 12,534.62 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 27.39 | 12,507.23 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 26.48 | 12,480.75 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 12,455.75 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 28.07 | 12,427.68 |
| 11/30/12 | {37} | Wessberg and Associates Client<br>Funf Trust Account for Bruce | Settlement of Adversary on personal property | 1229-000 | 85,000.00 | | 97,427.68 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.46 | 97,402.22 |
| 12/21/12 | 1007 | Arnstein & Lehr | Attorneys Fees | 3210-000 | | 19,338.50 | 78,063.72 |
| 12/21/12 | 1008 | Arnstein & Lehr | Attorneys Expenses | 3220-000 | | 763.80 | 77,299.92 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 172.77 | 77,127.15 |
| 01/24/13 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001033029088<br>20130124 | 9999-000 | | 77,127.15 | 0.00 |

| | | ACCOUNT TOTALS | | | 236,037.46 | 236,037.46 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | Less: Bank Transfers | | | 0.00 | 77,127.15 | |
| | | **Subtotal** | | | 236,037.46 | 158,910.31 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$236,037.46** | **$158,910.31** | |

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-19651 |
| **Case Name:** | TEITELBAUM, BRUCE J. |
| | |
| **Taxpayer ID #:** | **-***0677 |
| **Period Ending:** | 08/02/18 |

| | |
|---|---|
| **Trustee:** | ILENE F. GOLDSTEIN (330290) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | *****0765 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/25/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 77,127.15 | | 77,127.15 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 118.31 | 77,008.84 |
| 02/26/13 | 11009 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 02/26/2013 FOR CASE #10-19651, Bond Number 016026455 | 2300-000 | | 70.03 | 76,938.81 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 103.38 | 76,835.43 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 106.84 | 76,728.59 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 117.71 | 76,610.88 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 113.86 | 76,497.02 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 102.69 | 76,394.33 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 120.86 | 76,273.47 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 109.70 | 76,163.77 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 105.89 | 76,057.88 |
| 10/04/13 | {38} | Chicago Title & Trust | Sale of Interest in BT Holdings | 1229-000 | 107,371.69 | | 183,429.57 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 243.89 | 183,185.68 |
| 11/11/13 | {38} | 811 Evergreen | Sale of  personal property | 1229-000 | 15,000.00 | | 198,185.68 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 257.42 | 197,928.26 |
| 12/13/13 | 11010 | Robert Mc Kenzie and Arnstein & Lehr, L.L.P. | Interim Fees | 3210-000 | | 10,879.00 | 187,049.26 |
| 12/13/13 | 11011 | Robert Mc Kenzie and Arnstein & Lehr, L.L.P. | Interim Expenses | 3220-000 | | 178.85 | 186,870.41 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 305.74 | 186,564.67 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 277.28 | 186,287.39 |
| 02/25/14 | 11012 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/25/2014 FOR CASE #10-19651, Bond Premium<br>Voided on 03/07/14 | 2300-000 | | 238.38 | 186,049.01 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 250.08 | 185,798.93 |
| 03/07/14 | 11012 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/25/2014 FOR CASE #10-19651, Bond Premium<br>Voided: check issued on 02/25/14 | 2300-000 | | -238.38 | 186,037.31 |
| 03/07/14 | 11013 | INTERNAL REVENUE SERVICE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/07/2014 FOR CASE #10-19651, Bond Premium<br>Voided on 03/10/14 | 2300-000 | | 192.32 | 185,844.99 |
| 03/10/14 | 11013 | INTERNAL REVENUE SERVICE | BOND PREMIUM PAYMENT ON LEDGER | 2300-000 | | -192.32 | 186,037.31 |

|  |  | Subtotals : | $199,498.84 | $13,461.53 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-19651 | **Trustee:** ILENE F. GOLDSTEIN (330290) |
| **Case Name:** TEITELBAUM, BRUCE J. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******0765 - Checking Account |
| **Taxpayer ID #:** **-***0677 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 08/02/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | BALANCE AS OF 03/07/2014 FOR CASE #10-19651, Bond Premium<br>Voided: check issued on 03/07/14 | | | | |
| 03/10/14 | 11014 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/10/2014 FOR CASE #10-19651, Bond Premium | 2300-000 | | 192.32 | 185,844.99 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 258.55 | 185,586.44 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 284.75 | 185,301.69 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 266.52 | 185,035.17 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 257.27 | 184,777.90 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 292.37 | 184,485.53 |
| 08/04/14 | 11015 | United States Treasury | 1041 Taxes | 2810-000 | | 2,527.00 | 181,958.53 |
| 08/04/14 | 11016 | ILLINOIS DEPARTMENT OF REVENUE | 1041 Taxes | 2820-000 | | 3,251.00 | 178,707.53 |
| 08/28/14 | {39} | Judy Baar Topinka, State Comptroller | Tax Refund 2013 | 1224-000 | 35.51 | | 178,743.04 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 251.64 | 178,491.40 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 273.84 | 178,217.56 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 264.88 | 177,952.68 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 230.36 | 177,722.32 |
| 12/05/14 | {38} | Gus A. Paloian, Trustee Dvorkin | Settlement on holdings in Bt | 1229-000 | 300,000.00 | | 477,722.32 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 620.54 | 477,101.78 |
| 01/26/15 | 11017 | Arnstein & Lehr LLP | Attorney Fees Outside counsel | 3210-000 | | 17,524.50 | 459,577.28 |
| 01/26/15 | 11018 | Arnstein & Lehr LLP | Attorney Expenses Outside Firm | 3220-000 | | 60.24 | 459,517.04 |
| 01/26/15 | 11019 | Albany Bank & Trust Company NA | Settlement of Claim given an administative claim by court order | 2990-000 | | 50,000.00 | 409,517.04 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 686.24 | 408,830.80 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 553.05 | 408,277.75 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 626.39 | 407,651.36 |
| 04/03/15 | 11020 | Arthur B. Levine Company | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 04/03/2015 FOR CASE #10-19651, Bond | 2300-000 | | 223.11 | 407,428.25 |
| 04/08/15 | 11021 | Department of the Treasury | Income Tax | 2810-000 | | 15,535.00 | 391,893.25 |
| 04/08/15 | 11022 | ILLINOIS DEPARTMENT OF REVENUE | Income Taxes | 2820-000 | | 7,449.00 | 384,444.25 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 575.08 | 383,869.17 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 535.16 | 383,334.01 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 588.12 | 382,745.89 |

Subtotals :   $300,035.51   $103,326.93

{} Asset reference(s)

Printed: 08/02/2018 03:06 PM   V.14.14

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-19651 | |
| **Case Name:** TEITELBAUM, BRUCE J. | |
| | |
| **Taxpayer ID #:** **-***0677 | |
| **Period Ending:** 08/02/18 | |

| | |
|---|---|
| **Trustee:** | ILENE F. GOLDSTEIN (330290) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0765 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 568.87 | 382,177.02 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 531.38 | 381,645.64 |
| 09/02/15 | {40} | Leslie Geissler Munger, Comptroller | Tax Overpayment | 1290-000 | 293.03 | | 381,938.67 |
| 09/25/15 | {14} | Daniel Hyman | FUNDS RECEIVED FROM SALE OF ASSETS | 1129-000 | 32,500.00 | | 414,438.67 |
| 09/25/15 | {14} | Craig Yale | FUNDS RECEIVED FROM SALE OF ASSETS | 1129-000 | 32,500.00 | | 446,938.67 |
| 09/25/15 | {14} | 445 Venture Parent LLC | DISTRIBUTION OF FUNDS FROM 445<br>VENTURE LLC | 1129-000 | 6,727.28 | | 453,665.95 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 592.84 | 453,073.11 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 651.67 | 452,421.44 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 629.05 | 451,792.39 |
| 12/14/15 | 11023 | Kevin Morse | FEES | 3210-000 | | 18,977.00 | 432,815.39 |
| 12/14/15 | 11024 | Kevin Morse | EXPENSES | 3220-000 | | 633.99 | 432,181.40 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 700.77 | 431,480.63 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 598.35 | 430,882.28 |
| 02/22/16 | 11025 | Arthur B. Levine Company | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 02/22/2016 FOR CASE<br>#10-19651 | 2300-000 | | 197.66 | 430,684.62 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 597.46 | 430,087.16 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 678.73 | 429,408.43 |
| 04/29/16 | 11026 | Illinois Department of Revenue | INCOME TAX | 2820-000 | | 2,201.00 | 427,207.43 |
| 04/29/16 | 11027 | Department of Treasury | INCOME TAX | 2810-000 | | 1,241.00 | 425,966.43 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 595.42 | 425,371.01 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 591.11 | 424,779.90 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 670.33 | 424,109.57 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 588.07 | 423,521.50 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 668.25 | 422,853.25 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 606.54 | 422,246.71 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 585.48 | 421,661.23 |
| 11/04/16 | {41} | State of Illinois | Tax overpaymnent | 1224-000 | 191.35 | | 421,852.58 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 645.42 | 421,207.16 |
| 12/07/16 | {38} | 811 Evergreen | Distribition | 1229-000 | 8,647.34 | | 429,854.50 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 613.28 | 429,241.22 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 658.44 | 428,582.78 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 575.35 | 428,007.43 |
| 03/02/17 | 11028 | Arthur B. Levine Company | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 03/02/2017 FOR CASE<br>#10-19651 | 2300-000 | | 131.03 | 427,876.40 |

| | | | Subtotals : | | $80,859.00 | $35,728.49 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-19651 |
| **Case Name:** | TEITELBAUM, BRUCE J. |
| | |
| **Taxpayer ID #:** | **-***0677 |
| **Period Ending:** | 08/02/18 |

| | |
|---|---|
| **Trustee:** | ILENE F. GOLDSTEIN (330290) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0765 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 03/02/17 | | | | |
| 03/02/17 | 11028 | Arthur B. Levine Company | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/02/2017 FOR CASE #10-19651 Voided: check issued on 03/02/17 | 2300-000 | | -131.03 | 428,007.43 |
| 03/02/17 | 11029 | Inrternational Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/02/2017 FOR CASE #10-19651 Voided on 03/02/17 | 2300-000 | | 131.00 | 427,876.43 |
| 03/02/17 | 11029 | Inrternational Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/02/2017 FOR CASE #10-19651 Voided: check issued on 03/02/17 | 2300-000 | | -131.00 | 428,007.43 |
| 03/02/17 | 11030 | Inrternational Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/02/2017 FOR CASE #10-19651, Bond | 2300-000 | | 131.00 | 427,876.43 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 635.99 | 427,240.44 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 573.55 | 426,666.89 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 675.06 | 425,991.83 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 612.72 | 425,379.11 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 591.44 | 424,787.67 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 672.15 | 424,115.52 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 589.69 | 423,525.83 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 649.79 | 422,876.04 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 608.24 | 422,267.80 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 587.12 | 421,680.68 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 667.17 | 421,013.51 |
| 02/23/18 | 11031 | Inrternational Sureties, Ltd | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 02/23/2018 FOR CASE #10-19651 | 2300-000 | | 131.55 | 420,881.96 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 565.19 | 420,316.77 |
| 05/04/18 | 11032 | ILENE F. GOLDSTEIN | Dividend paid 100.00% on $40,215.18, Trustee Compensation;  Reference: | 2100-000 | | 40,215.18 | 380,101.59 |
| 05/04/18 | 11033 | POPOWCER  KATTEN, LTD. | Dividend paid 100.00% on $8,206.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 8,206.00 | 371,895.59 |
| 05/04/18 | 11034 | Arnstein & Lehr LLP | Dividend paid 100.00% on $1,765.42, Attorney for Trustee Expenses (Other Firm);  Reference: | 3220-000 | | 97.94 | 371,797.65 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $56,078.75 |

{} Asset reference(s)

Printed: 08/02/2018 03:06 PM   V.14.14

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-19651 | |
| **Case Name:** TEITELBAUM, BRUCE J. | |
| **Taxpayer ID #:** **-***0677 | |
| **Period Ending:** 08/02/18 | |

| | |
|---|---|
| **Trustee:** | ILENE F. GOLDSTEIN (330290) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0765 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/04/18 | 11035 | Arnstein & Lehr LLP | Dividend paid 100.00% on $89,176.00, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | 7,328.50 | 364,469.15 |
| 05/04/18 | 11036 | LAW OFFICES OF ILENE F. GOLDSTEIN, CHARTERED | Dividend paid 100.00% on $26,630.00, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 26,630.00 | 337,839.15 |
| 05/04/18 | 11037 | LAW OFFICES OF ILENE F. GOLDSTEIN, CHARTERED | Dividend paid 100.00% on $756.60, Attorney for Trustee Expenses (Trustee Firm); Reference: | 3120-000 | | 756.60 | 337,082.55 |
| 05/04/18 | 11038 | Levenfeld Pearlstein, LLC | Dividend paid 1.71% on $13,844.76; Claim# 1; Filed: $13,844.76; Reference: | 7100-000 | | 236.90 | 336,845.65 |
| 05/04/18 | 11039 | Bankfinancial FSB | Dividend paid 1.71% on $137,794.44; Claim# 2; Filed: $137,794.44; Reference: | 7100-000 | | 2,357.73 | 334,487.92 |
| 05/04/18 | 11040 | Stewart Antelis | Dividend paid 1.71% on $643,773.95; Claim# 4; Filed: $643,773.95; Reference: Stopped on 05/30/18 | 7100-000 | | 11,015.31 | 323,472.61 |
| 05/04/18 | 11041 | Daniel J. Hyman | Dividend paid 1.71% on $1,125,181.00; Claim# 5; Filed: $1,125,181.00; Reference: | 7100-000 | | 19,252.43 | 304,220.18 |
| 05/04/18 | 11042 | David Springer | Dividend paid 1.71% on $100,000.00; Claim# 6; Filed: $100,000.00; Reference: | 7100-000 | | 1,711.05 | 302,509.13 |
| 05/04/18 | 11043 | Debra Horberg, individually and as Trustee of the | Dividend paid 1.71% on $784,858.50; Claim# 7; Filed: $784,858.50; Reference: | 7100-000 | | 13,429.33 | 289,079.80 |
| 05/04/18 | 11044 | Alba LoanCo III-A, LLC | Dividend paid 1.71% on $1,457,030.01; Claim# 8; Filed: $2,157,030.01; Reference: | 7100-000 | | 24,930.54 | 264,149.26 |
| 05/04/18 | 11045 | Wells Fargo Bank, National Association | Dividend paid 1.71% on $1,168,893.48; Claim# 9 -2; Filed: $1,168,893.48; Reference: | 7100-000 | | 20,000.37 | 244,148.89 |
| 05/04/18 | 11046 | Mark Malen | Dividend paid 1.71% on $333,333.33; Claim# 10; Filed: $333,333.33; Reference: | 7100-000 | | 5,703.51 | 238,445.38 |
| 05/04/18 | 11047 | FirstMerit Bank, N.A., successor to Midwest Bank a | Dividend paid 1.71% on $297,462.21; Claim# 12; Filed: $1,571,536.79; Reference: | 7100-000 | | 5,089.73 | 233,355.65 |
| 05/04/18 | 11048 | Alva Milowitz | Dividend paid 1.71% on $175,000.00; Claim# 13; Filed: $175,000.00; Reference: | 7100-000 | | 2,994.34 | 230,361.31 |
| 05/04/18 | 11049 | American Express Bank, FSB | Dividend paid 1.71% on $1,048.78; Claim# 14; Filed: $1,048.78; Reference: | 7100-000 | | 17.95 | 230,343.36 |
| 05/04/18 | 11050 | Capital One Bank (USA), N.A. | Dividend paid 1.71% on $17,139.45; Claim# 15; Filed: $17,139.45; Reference: | 7100-000 | | 293.26 | 230,050.10 |
| 05/04/18 | 11051 | American Express Bank, FSB | Dividend paid 1.71% on $6,100.00; Claim# 16; Filed: $6,100.00; Reference: | 7100-000 | | 104.37 | 229,945.73 |
| 05/04/18 | 11052 | Michael Bentcover | Dividend paid 1.71% on $25,000.00; Claim# | 7100-000 | | 427.76 | 229,517.97 |

Subtotals :          $0.00          $142,279.68

{} Asset reference(s)                                                                                    Printed: 08/02/2018 03:06 PM      V.14.14

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-19651 | **Trustee:** ILENE F. GOLDSTEIN (330290) |
| **Case Name:** TEITELBAUM, BRUCE J. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******0765 - Checking Account |
| **Taxpayer ID #:** **-***0677 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 08/02/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 17; Filed: $25,000.00; Reference: | | | | |
| 05/04/18 | 11053 | American Express Bank, FSB | Dividend paid  1.71% on $2,287.29; Claim#<br>18; Filed: $2,287.29; Reference: | 7100-000 | | 39.14 | 229,478.83 |
| 05/04/18 | 11054 | Michael Lee Freeman | Dividend paid  1.71% on $466,666.66; Claim#<br>20; Filed: $508,888.88; Reference: | 7100-000 | | 7,984.91 | 221,493.92 |
| 05/04/18 | 11055 | Edward Colby | Dividend paid  1.71% on $100,000.00; Claim#<br>21; Filed: $100,000.00; Reference: | 7100-000 | | 1,711.05 | 219,782.87 |
| 05/04/18 | 11056 | Douglas Colby | Dividend paid  1.71% on $887,291.67; Claim#<br>22; Filed: $887,291.67; Reference: | 7100-000 | | 15,182.02 | 204,600.85 |
| 05/04/18 | 11057 | Founders Bank & Trust | Dividend paid  1.71% on $1,028,761.02;<br>Claim# 23; Filed: $1,028,761.02; Reference: | 7100-000 | | 17,602.63 | 186,998.22 |
| 05/04/18 | 11058 | North Shore Community Bank | Dividend paid  1.71% on $2,949,839.84;<br>Claim# 24; Filed: $2,949,839.84; Reference: | 7100-000 | | 50,473.28 | 136,524.94 |
| 05/04/18 | 11059 | Albany Bank & Trust | Dividend paid  1.71% on $7,979,007.36;<br>Claim# 25; Filed: $9,085,855.40; Reference: | 7100-000 | | 136,524.94 | 0.00 |
| 05/30/18 | 11040 | Stewart Antelis | Dividend paid  1.71% on $643,773.95; Claim#<br>4; Filed: $643,773.95; Reference:<br>Stopped: check issued on 05/04/18 | 7100-000 | | -11,015.31 | 11,015.31 |
| 06/01/18 | 11060 | Stewart Antelis | Stopped on 07/02/18 | 7100-000 | | 11,015.31 | 0.00 |
| 07/02/18 | 11060 | Stewart Antelis | Stopped: check issued on 06/01/18 | 7100-000 | | -11,015.31 | 11,015.31 |
| 07/07/18 | 11061 | Stewart Antelis | | 7100-000 | | 11,015.31 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 580,393.35 | 580,393.35 | $0.00 |
| Less: Bank Transfers | 77,127.15 | 0.00 | |
| **Subtotal** | 503,266.20 | 580,393.35 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$503,266.20** | **$580,393.35** | |

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **Checking # ****-******03-** | 236,037.46 | 158,910.31 | 0.00 |
| **Checking # ******0765** | 503,266.20 | 580,393.35 | 0.00 |
| | $739,303.66 | $739,303.66 | $0.00 |